**Salvador Nicola NEGRETE, IV, Plaintiff–Appellant,**

v.

**G.D. LEWIS, Defendant–Appellee.**

No. 12–17785.

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 23, 2014.*

Filed Oct. 7, 2014.

Salvador Nicola Negrete, IV, Crescent City, CA, pro se.

Sara Van Loh, Office of the California Attorney General, San Francisco, CA, for Defendant–Appellee.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: W. FLETCHER, RAWLINSON, and CHRISTEN, Circuit Judges.

### MEMORANDUM **

California state prisoner Salvador Nicola Negrete, IV, appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging due process violations arising out of his two-year placement in the prison's modified program. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Furnace v. Sullivan*, 705 F.3d 1021, 1026 (9th Cir. 2013), and we affirm.

The district court properly granted summary judgment on the basis of qualified immunity because during his two-year placement in the prison's modified program, it would not have been clear to a reasonable prison official in defendant's position that the curtailment of certain privileges and services, including exercise for varying periods of time, in response to repeated incidents of prison violence, was unconstitutional. *See Pearson v. Callahan*, 555 U.S. 223, 232, 129 S.Ct. 808, 172 L.Ed.2d 565 (2009) (defendants are entitled to qualified immunity where there is no violation of plaintiff's constitutional right or the right at issue was not "clearly established"); *see also Noble v. Adams*, 646 F.3d 1138, 1148 (9th Cir.2011) (prison officials were entitled to qualified immunity because it would not have been clear to a reasonable officer that the declaration of an emergency, a lockdown, or the curtail-

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

ment of the use of the exercise yard for nearly seven months was an unlawful response to a violent prison riot); *Norwood v. Vance,* 591 F.3d 1062, 1069 (9th Cir. 2009) (when a prison lockdown is in response to a genuine emergency, this court "may not lightly second-guess officials' expert judgments about when exercise and other programs [can] ... safely be restored").

We do not consider Negrete's arguments regarding his First and Eighth Amendment claims and his equal protection claim because they were not adequately presented to the district court. *See Navajo Nation v. U.S. Forest Serv.,* 535 F.3d 1058, 1080 (9th Cir.2008) (en banc) (when the necessary factual allegations to state a claim are not in the complaint, "raising ... [these allegations] in a summary judgment motion is insufficient to present the claim to the district court").

We do not consider Negrete's arguments regarding leave to amend and the denial of his motion for reconsideration because they were raised for the first time in his reply brief. *See Smith v. Marsh,* 194 F.3d 1045, 1052 (9th Cir.1999).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.